# d'Arcambal Ousley & Cuyler Burk NY LLP

40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ███████

August 1, 2023

Kimberly Langdon
Brighthouse Financial

Invoice# 53623   MJD
Our file#   001391   00059
Billing through  07/31/2023

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

## PROFESSIONAL SERVICES

| Date | Init | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 07/06/2023 | MJD | L120/ A104: Review and send claim form to Receiver in Florida. | 0.50 | hrs. | 192.50 |
| | | ████████████████████████ | | | |
| 07/17/2023 | MJD | L120/ A104: Review next steps ████████ | 1.50 | hrs. | 577.50 |
| 07/18/2023 | ALC | L120/ A104: Analysis and strategy regarding ████████ | 0.20 | hrs. | 77.00 |
| 07/19/2023 | MJD | L120/ A104: Address Leer defendants calling Brighthouse. | 0.50 | hrs. | 192.50 |
| 07/20/2023 | MJD | L120/ A103: Correspondence with Florida receiver re: claims; draft email to Leer attorneys re: client claling; draft email to be sent to all counsel for claimants. | 1.50 | hrs. | 577.50 |
| 07/20/2023 | TCM | L120/ A104: Strategize about ████████ | 0.60 | hrs. | 207.00 |
| 07/21/2023 | MJD | L120/ A104: Finalize email to send to all counsel re: recommendations; address request for certification of records. | 1.00 | hrs. | 385.00 |
| 07/21/2023 | ALC | L120/ A104: Continued analysis and strategy regarding matter assessment and recommendations ████████ | 0.20 | hrs. | 77.00 |
| 07/21/2023 | TCM | L120/ A104: Review case background materials and strategize about ████████ communications with opposing counsel L. Hamdan concerning business records authentication. | 1.60 | hrs. | 552.00 |

001391   Brighthouse Financial                Invoice#   53623      Page   2

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 07/25/2023 | MJD | L120/ A101: Prepare for and participate in call with receivers; draft strategy. | 2.00 | hrs. | 770.00 |
| 07/25/2023 | TCM | L190/ A108: Telephone call with receivers F. Stevens and C. Kretzschmar discussing adverse claims and possible disbursement of funds to receivers. | 0.40 | hrs. | 138.00 |
| 07/26/2023 | ALC | L160/ A104: Analyze and strategize regarding | 0.50 | hrs. | 192.50 |
| 07/26/2023 | TCM | L160/ A103: Draft release agreement and letter to claimants' attorneys about proposed resolution of matter. | 4.70 | hrs. | 1,621.50 |
| 07/26/2023 | TCM | L120/ A104: Strategize concerning | 1.10 | hrs. | 379.50 |
| 07/27/2023 | MJD | L120/ A104: Address release issues with receiver. | 0.50 | hrs. | 192.50 |
| 07/27/2023 | ALC | L160/ A103: Revise draft Release Agreement. | 0.50 | hrs. | 192.50 |
| 07/28/2023 | MJD | L120/ A104: Address release and interpleader | 1.00 | hrs. | 385.00 |
| 07/28/2023 | TCM | L160/ A103: Revise release | 2.80 | hrs. | 966.00 |

001391   Brighthouse Financial          Invoice#  53623      Page  3

07/31/2023   ZDH   L330/ A104:Review emails and stipulation.      0.60  hrs.        198.00

|  |  | Total Fees: | $8,901.00 |
|---|---|---|---|

| SUMMARY OF PROFESSIONAL SERVICES | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Partner | d'Arcambal, Michelle J. | 8.50 | 385.00 | $3,272.50 |
| Partner | Creed, Aimee L. | 1.70 | 385.00 | $654.50 |
| Associate | Hamdan, Zaineb D. | 1.90 | 330.00 | $627.00 |
| Associate | Millioen, Tiffany C. | 12.60 | 345.00 | $4,347.00 |
|  |  | 24.70 |  | $8,901.00 |

**Billing Summary**

| | |
|---|---|
| Total professional services | $8,901.00 |
| Total of new charges for this invoice | $8,901.00 |
| Plus net balance forward | $8,273.50 |
| **Total balance now due** | **$17,174.50** |

# d'Arcambal Ousley & Cuyler Burk NY LLP

40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# █████

September 5, 2023

Kimberly Langdon
Brighthouse Financial

Invoice#   53944     MJD
Our file#     001391   00059
Billing through  08/31/2023

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

## PROFESSIONAL SERVICES

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 08/03/2023 | TCM | L250/ A103: Revise release █████ | 0.70 | hrs. | 241.50 |
| 08/04/2023 | MJD | L120/ A104: Review revisions on release and approve and send. | 0.50 | hrs. | 192.50 |
| 08/04/2023 | TCM | L190/ A103: Revise release █████ and circulate to Worldwide and Spin Capital receivers for their review and approval. | 0.40 | hrs. | 138.00 |
| 08/08/2023 | TCM | L120/ A104: Strategize concerning █████ | 0.30 | hrs. | 103.50 |
| 08/09/2023 | MJD | L120/ A103: Review and respond to receivers' comments regarding release; █████ | 1.50 | hrs. | 577.50 |
| 08/10/2023 | MJD | L120/ A103: Draft email to receivers re: releases. | 0.20 | hrs. | 77.00 |
| 08/11/2023 | MJD | L120/ A103: Numerous email re: release, █████ | 1.30 | hrs. | 500.50 |
| 08/11/2023 | ALC | L160/ A104: Further strategy in connection with █████ | 0.20 | hrs. | 77.00 |
| 08/11/2023 | TCM | L160/ A103: Revise release to incorporate | 1.90 | hrs. | 655.50 |

001391   Brighthouse Financial                    Invoice# 53944     Page  2

feedback from receivers ███████████████
████████████████████████

| 08/14/2023 | MJD | L120/ A103: Draft and review emails re: release and comments by other parties. | 0.80 hrs. | 308.00 |
| 08/14/2023 | TCM | L120/ A104: Strategize concerning ████████████████████████████ | 0.20 hrs. | 69.00 |
| 08/15/2023 | MJD | L120/ A101: Prepare for and have strategy ███████ | 1.00 hrs. | 385.00 |
| 08/15/2023 | TCM | L120/ A104: Strategize with ██████████████████████████ | 0.20 hrs. | 69.00 |
| 08/16/2023 | MJD | L120/ A103: Draft email to parties re: release or interplead; respond to Cap Factor and Spin. | 0.30 hrs. | 115.50 |
| 08/17/2023 | MJD | L120/ A101: Prepare for and have call with Cap Factor counsel. | 0.80 hrs. | 308.00 |
| 08/21/2023 | MJD | L120/ A103: Prepare for and have call with Spin receiver; draft email to Cap Factor re: progress on motion; draft email to Leer defendants' counsel re: release; draft email to client ██████████████████ | 2.20 hrs. | 847.00 |

████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████

| 08/23/2023 | MJD | L120/ A104: Review issues re: ██████████████████ | 1.00 hrs. | 385.00 |
| 08/25/2023 | MJD | L120/ A104: Prepare for and participate in call with parties re: release and depositions; review orders ████████████ | 2.50 hrs. | 962.50 |
| 08/25/2023 | ALC | L120/ A104: Continued analysis and strategy regarding ████████████████████ | 0.80 hrs. | 308.00 |
| 08/25/2023 | TCM | L120/ A104: Strategize concerning ███████████████████████ | 0.60 hrs. | 207.00 |
| 08/27/2023 | MJD | L120/ A103: Review all orders, pleadings, strategey, assignments, and each parties' position to draft comprehensive memo for client. | 6.00 hrs. | 2,310.00 |
| 08/27/2023 | TCM | L120/ A104: Analyze beneficiary change forms and assignments; ████████████████ | 0.70 hrs. | 241.50 |

001391   Brighthouse Financial                    Invoice# 53944    Page  3

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| | | ██████████████████████████████████ | | | |
| 08/28/2023 | ALC | L120/ A104: Address ███████████ | 0.40 | hrs. | 154.00 |
| | | ███████████ | | | |
| 08/28/2023 | TCM | L210/ A103: Draft interpleader complaint. | 5.80 | hrs. | 2,001.00 |
| | | ██████████████████████████████████ | | | |
| 08/29/2023 | MJD | L120/ A104: Call with receiver; address issues ████████ | 1.00 | hrs. | 385.00 |
| 08/29/2023 | TCM | L210/ A103: Draft interpleader complaint and proposed exhibits. | 5.30 | hrs. | 1,828.50 |
| | | ██████████████████████████████████ | | | |
| 08/30/2023 | MJD | L210/ A103: Review and revise interpleader complaint; strategize and review ████████ | 1.50 | hrs. | 577.50 |
| 08/30/2023 | ALC | L120/ A104: Continue address ████ | 0.30 | hrs. | 115.50 |
| 08/30/2023 | TCM | L120/ A104: Strategize concerning ██████████████ | 0.70 | hrs. | 241.50 |
| 08/30/2023 | TCM | L210/ A103: Continue drafting and revising interpleader complaint and proposed exhibits; ██████████████████████████████████ | 3.30 | hrs. | 1,138.50 |
| 08/31/2023 | MJD | L120/ A104: Address issues ████████ | 1.00 | hrs. | 385.00 |
| 08/31/2023 | ALC | L210/ A104: Strategize regarding ███████ | 0.50 | hrs. | 192.50 |

001391    Brighthouse Financial            Invoice# 53944      Page  4

████████████████████████

08/31/2023    TCM    L120/ A104: Analyze communications from          1.60  hrs.        552.00
                     defendant Life Shares 1019 concerning
                     challenge to validity of receiver order; conduct
                     research ████████████████████

                                                        **Total Fees:**      $23,075.50

| **SUMMARY OF PROFESSIONAL SERVICES** | | **HOURS** | **RATE** | **AMOUNT** |
|---|---|---|---|---|
| Partner | d'Arcambal, Michelle J. | 23.10 | 385.00 | $8,893.50 |
| Partner | Creed, Aimee L. | 2.20 | 385.00 | $847.00 |
| Associate | Dolgoff, Mindy S. | 9.10 | 345.00 | $3,139.50 |
| Associate | Hamdan, Zaineb D. | 0.60 | 330.00 | $198.00 |
| Associate | Hepheastou, Sophia V | 5.10 | 330.00 | $1,683.00 |
| Associate | Millioen, Tiffany C. | 24.10 | 345.00 | $8,314.50 |
| | | 64.20 | | $23,075.50 |

**Billing Summary**

Total professional services                                     $23,075.50

Total of new charges for this invoice                           $23,075.50

**Total balance now due**                                       **$23,075.50**

# d'Arcambal Ousley & Cuyler Burk NY LLP
### 40 FULTON STREET SUITE 1501
### NEW YORK, NY 10038
### Phone No (212) 971-3175
### EIN# ███████

October 2, 2023

Kimberly Langdon
Brighthouse Financial

Invoice# 54251   MJD
Our file#   001391  00059
Billing through  09/30/2023

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

## PROFESSIONAL SERVICES

| Date | Staff | Description | Hours | | Amount |
|------|-------|-------------|-------|---|--------|
| 09/01/2023 | MJD | L120/ A104: Review letter and Spin's OSC regarding Leer taking John Hancock money; contact with SEC receiver. | 1.00 | hrs. | 385.00 |
| 09/02/2023 | MJD | L120/ A104: Address ███████████████ | 1.50 | hrs. | 577.50 |
| 09/02/2023 | TCM | L250/ A104: Analyze motion for an OSC and supporting papers filed by Spin Capital Receiver. | 0.60 | hrs. | 207.00 |
| 09/02/2023 | TCM | L190/ A108: Revise interpleader complaint ████████ | 0.40 | hrs. | 138.00 |
| 09/04/2023 | MJD | L120/ A104: Address next steps with Spin receiver. | 1.60 | hrs. | 616.00 |
| 09/04/2023 | TCM | L210/ A103: Revise interpleader complaint ████████ | 0.60 | hrs. | 207.00 |
| 09/04/2023 | TCM | L210/ A106: Communications with ████████ | 0.20 | hrs. | 69.00 |
| 09/04/2023 | TCM | L120/ A104: Strategize ████████ | 0.50 | hrs. | 172.50 |
| 09/05/2023 | MJD | L210/ A103: Review and revise interpelader complaint; ████████ talk to Spin receiver, ████████ | 6.00 | hrs. | 2,310.00 |
| 09/05/2023 | FS | L190/ A110: Review and redact exhibits | 0.80 | hrs. | 128.00 |

001391   Brighthouse Financial                    Invoice#  54251      Page  2

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | referenced in interpleader complaint. | | |
| 09/05/2023 | TCM | L250/ A103: Draft 1335 motion to deposit and proposed order. | 3.70 hrs. | 1,276.50 |
| 09/05/2023 | TCM | L250/ A104: Analyze Spin Capital Receiver's supplemental affidavit in support of motion for OSC and new California litigation against Brighthouse; strategize concerning ██████ | 1.30 hrs. | 448.50 |
| 09/05/2023 | TCM | L120/ A106: Communications with ██████ | 0.50 hrs. | 172.50 |
| 09/05/2023 | TCM | L120/ A104: Strategize concerning ██████ | 0.40 hrs. | 138.00 |
| 09/06/2023 | MJD | L210/ A103: Revise interpleader ██████ motion to deposit. | 1.00 hrs. | 385.00 |
| 09/06/2023 | ALC | L430/ A103: Strategize regarding ██████ | 0.30 hrs. | 115.50 |
| 09/06/2023 | FS | L190/ A103: Prepare initiating pleadings for interpleader complaint. | 0.60 hrs. | 96.00 |
| 09/06/2023 | TCM | L210/ A103: Revise interpleader complaint ██████ | 3.80 hrs. | 1,311.00 |
| 09/07/2023 | MJD | L210/ A103: Call with SEC receiver; revise complaint ██████ | 5.00 hrs. | 1,925.00 |
| 09/07/2023 | ALC | L210/ A104: Continued analysis and ██████ Review drafts. | 1.70 hrs. | 654.50 |
| 09/07/2023 | FS | L190/ A110: Review and redact exhibits to complaint. | 0.20 hrs. | 32.00 |
| 09/07/2023 | TCM | L120/ A102: Perform legal research concerning ██████ | 1.30 hrs. | 448.50 |
| 09/07/2023 | TCM | L210/ A103: Revise pleading ██████ | 1.50 hrs. | 517.50 |

001391   Brighthouse Financial                    Invoice#  54251      Page  3

| Date | Tkpr | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 09/07/2023 | TCM | L120/ A104: Strategize concerning ██████ ███████████████████████████████ | 1.90 | hrs. | 655.50 |
| 09/07/2023 | TCM | L120/ A108: Communications with C. Kretzschmar, attorney for SEC Receiver, concerning filing of interpleader action. | 0.30 | hrs. | 103.50 |
| 09/08/2023 | MJD | L210/ A103: Revise complaint with interpleader and DJ; talk to Spin receiver; review motion to compel and sanctions; address ████████ | 3.00 | hrs. | 1,155.00 |
| 09/08/2023 | ALC | L120/ A104: Analyze and strategize regarding ████████████████████████████████ | 1.50 | hrs. | 577.50 |
| 09/08/2023 | FS | L190/ A110: Finalize initiating pleaings, complaint in interpleader, and exhibits. | 1.60 | hrs. | 256.00 |
| 09/08/2023 | TCM | L120/ A104: Strategize concerning ████████ | 1.50 | hrs. | 517.50 |
| 09/08/2023 | TCM | L250/ A103: Revise 1335 motion to deposit and proposed order. | 0.90 | hrs. | 310.50 |
| 09/08/2023 | TCM | L210/ A103: Revise complaint for interpleader and declatory judgment, and perform final legal review and editing. | 1.40 | hrs. | 483.00 |
| 09/09/2023 | MJD | L120/ A104: Address issues, and strategy ████ | 2.00 | hrs. | 770.00 |
| 09/10/2023 | MJD | L120/ A104: Address issues ████████ ███████████ draft email to clients regarding strategy and next steps to oppose motion. | 4.00 | hrs. | 1,540.00 |
| 09/10/2023 | ALC | L120/ A106: Multiple communications with and from ████████ ████████████████████████████ | 0.70 | hrs. | 269.50 |
| 09/11/2023 | MJD | L120/ A104: Draft emails to parties re: agree that we pay SEC Receiver; further analysis of ████████████████████████████████ ████████ call with Spin receiver and draft | 6.00 | hrs. | 2,310.00 |

001391   Brighthouse Financial                Invoice# 54251      Page  4

emails re: same.

| Date | Init. | Description | Hours | | Amount |
|------|-------|-------------|-------|---|--------|
| 09/11/2023 | ALC | L120/ A103: Continued strategy regarding ███████ | 1.70 | hrs. | 654.50 |
| 09/11/2023 | TCM | L120/ A102: Perform legal research concerning ███████ | 1.30 | hrs. | 448.50 |
| 09/11/2023 | TCM | L120/ A104: Draft letter to claimants' attorneys concerning claims to $6M portion of death benefit; ███████ | 1.60 | hrs. | 552.00 |
| 09/11/2023 | TCM | L190/ A103: Communications with counsel for Spin Capital, Cap Factor, Leer Entities and Trusners concerning assertion of claims to $6M of death benefit. | 1.40 | hrs. | 483.00 |
| 09/11/2023 | TCM | L120/ A104: Conference with ███████ | 0.50 | hrs. | 172.50 |
| 09/12/2023 | MJD | L120/ A108: Communications with Spin receiver re: additional issue regarding California and John Hancock; issues relating to attorneys who are appearing at the hearing; Leer signing for all. | 3.00 | hrs. | 1,155.00 |
| 09/12/2023 | TCM | L120/ A104: Perform legal research concerning ███████ | 5.40 | hrs. | 1,863.00 |
| 09/12/2023 | TCM | L120/ A104: Strategize concerning ███████ | 0.30 | hrs. | 103.50 |
| 09/12/2023 | TCM | L190/ A108: Communications with counsel for Spin Capital concerning J. Lubin's execution of consent letter and with counsel for M. and D. Trusner concerning Trusners' execution of consent letter. | 0.40 | hrs. | 138.00 |
| 09/13/2023 | MJD | L120/ A104: Address research ███████ | 3.00 | hrs. | 1,155.00 |
| 09/13/2023 | TCM | L120/ A103: Draft memo summarizing research on ███████ | 6.40 | hrs. | 2,208.00 |

001391   Brighthouse Financial                    Invoice# 54251      Page 5

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 09/14/2023 | MJD | L120/ A103: Revise status for court; call with ███████ review research. | 4.00 | hrs. | 1,540.00 |
| 09/14/2023 | TCM | L190/ A104: Strategize about ████████ | 0.30 | hrs. | 103.50 |
| 09/15/2023 | MJD | L120/ A101: Prepare for and participate in hearing before judge; ████ | 3.00 | hrs. | 1,155.00 |
| 09/15/2023 | TCM | L190/ A103: Revise consent letter to counsel for Leer parties concerning agreement of all Leer parties, including entities and S. and T. Leer, to Brighthouse's distribution of $6M to SEC Receiver. | 0.80 | hrs. | 276.00 |
| 09/15/2023 | TCM | L110/ A103: Prepare chron and organize case documents ████ | 0.60 | hrs. | 207.00 |
| 09/15/2023 | TCM | L120/ A106: Meetings with ████ | 0.60 | hrs. | 207.00 |
| 09/18/2023 | MJD | L120/ A103: Review and revise proposed release to parties. | 1.20 | hrs. | 462.00 |
| 09/18/2023 | TCM | L330/ A104: Strategize concerning ████ | 0.20 | hrs. | 69.00 |
| 09/18/2023 | TCM | L160/ A103: Draft and revise release concerning payment of $6M to SEC Receiver. | 2.50 | hrs. | 862.50 |
| 09/19/2023 | MJD | L120/ A104: Address comments from Spin parties; release final. | 1.00 | hrs. | 385.00 |
| 09/19/2023 | TCM | L190/ A108: Communications with counsel for Leer parties, Cap Factor, Spin Capital and Trusners concerning release for SEC Receiver payment and proposed revisions from Spin Capital. | 1.00 | hrs. | 345.00 |
| 09/19/2023 | TCM | L250/ A104: Analyze notice of removal of Lifeshares 1019 action filed in California state court. | 0.30 | hrs. | 103.50 |
| 09/19/2023 | TCM | L190/ A106: Strategize about ████ | 1.50 | hrs. | 517.50 |

001391   Brighthouse Financial                Invoice# 54251     Page 6

[REDACTED]

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 09/20/2023 | MJD | L120/ A104: Follow up with parties re: release including Spin's demands. | 2.50 | hrs. | 962.50 |

[REDACTED]

| 09/20/2023 | TCM | L190/ A106: Communications with [REDACTED] | 0.40 | hrs. | 138.00 |
| 09/20/2023 | TCM | L190/ A103: Draft alternate language in response to Spin Capital's proposed new paragraph for release; circulate redline and clean drafts to Spin Capital, Leer Parties, Cap Factor and Trusners for review and execution. | 1.10 | hrs. | 379.50 |
| 09/21/2023 | MJD | L120/ A104: Address [REDACTED] | 1.00 | hrs. | 385.00 |
| 09/21/2023 | TCM | L190/ A103: Revise release [REDACTED] | 0.60 | hrs. | 207.00 |
| 09/21/2023 | TCM | L190/ A106: Communications with Spin Capital Receiver F. Stevens concerning execution of release. | 0.20 | hrs. | 69.00 |
| 09/21/2023 | TCM | L190/ A108: Strategize concerning [REDACTED] | 0.70 | hrs. | 241.50 |
| 09/22/2023 | MJD | L120/ A107: Prepare for and have call with [REDACTED] | 1.00 | hrs. | 385.00 |
| 09/22/2023 | TCM | L190/ A108: Communications with C. Kretzschmar, counsel for SEC Receiver, concerning distribution of funds and information for check. | 0.10 | hrs. | 34.50 |
| 09/22/2023 | TCM | L160/ A103: Prepare fully-executed release and draft check request for $6M SEC Receiver check. | 0.70 | hrs. | 241.50 |
| 09/25/2023 | MJD | L120/ A103: Outline revised intepleader; review jurisdiction facts. | 0.50 | hrs. | 192.50 |
| 09/25/2023 | TCM | L210/ A103: Revise Spin Capital interpleader complaint [REDACTED] | 3.60 | hrs. | 1,242.00 |
| 09/26/2023 | MJD | L120/ A104: Address issues including [REDACTED] review John Hancock letter; review revisions. | 0.80 | hrs. | 308.00 |
| 09/26/2023 | TCM | L210/ A106: Communications with [REDACTED] | 0.50 | hrs. | 172.50 |

001391   Brighthouse Financial                    Invoice# 54251      Page 7

| Date | Initials | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 09/27/2023 | ALC | L210/ A103: Revise draft Interpleader complaint; Strategize regarding ██████ | 0.80 | hrs. | 308.00 |
| 09/27/2023 | TCM | L120/ A104: Strategize concerning ████████ | 2.80 | hrs. | 966.00 |
| 09/28/2023 | MJD | L210/ A104: Final review of complaint; status report. | 0.50 | hrs. | 192.50 |
| 09/28/2023 | FS | L190/ A110: Prepare and finalize exhibits to interpleader complaint. | 1.00 | hrs. | 160.00 |
| 09/28/2023 | FS | L190/ A110: Finalize and file complaint in interpleader and accompanying pleadings. | 1.70 | hrs. | 272.00 |
| 09/28/2023 | SIB | L210/ A103: Revise exhibit in preparation for filing. | 0.50 | hrs. | 80.00 |
| 09/28/2023 | TCM | L210/ A104: Review filed interpleader complaint and exhibits to ensure proper filing; communications ██████ | 0.50 | hrs. | 172.50 |
| 09/28/2023 | TCM | L250/ A107: Communications with ██████ | 0.20 | hrs. | 69.00 |
| 09/28/2023 | TCM | L250/ A104: Review and provide feedback ██████ | 0.30 | hrs. | 103.50 |
| 09/28/2023 | TCM | L210/ A103: Revise interpleader complaint ██████ final legal editing and revising before filing; reorganize complaint exhibits. | 4.00 | hrs. | 1,380.00 |
| 09/29/2023 | FS | L190/ A110: Organize and manage court docket filings. | 0.40 | hrs. | 64.00 |
| 09/29/2023 | FS | L190/ A103: Prepare and file notice of appearance. | 0.40 | hrs. | 64.00 |
| 09/29/2023 | SIB | L160/ A103: Draft, revise, and finalize letter enclosing check to SEC receiver. | 2.00 | hrs. | 320.00 |
| 09/29/2023 | TCM | L250/ A104: Analyze request for dismissal filed in connection with Trusner California action. | 0.10 | hrs. | 34.50 |
| 09/29/2023 | TCM | L190/ A108: Communications with C. Kretzschmar, attorney for SEC Receiver, concerning distribution of $6M check. | 0.20 | hrs. | 69.00 |
| 09/29/2023 | TCM | L190/ A103: Revise letter to M. Goldberg, | 0.60 | hrs. | 207.00 |

001391   Brighthouse Financial                  Invoice#  54251     Page  8

|            |     | SEC Receiver, enclosing $6M check ███████ oversee shipping arrangements for check. |           |      |        |
|------------|-----|------------------------------------------|-----------|------|--------|
| 09/29/2023 | TCM | L250/ A104: Review final removal papers for California Life Shares action. | 0.20 | hrs. | 69.00 |
| 09/29/2023 | TCM | L250/ A103: Revise deposit motion ██████ | 1.00 | hrs. | 345.00 |
| 09/29/2023 | TCM | L190/ A108: Communications with all opposing attorneys circulating fully-executed release, status report and order from Judge Huck. | 0.20 | hrs. | 69.00 |

**Total Fees:**                    $50,417.50

| SUMMARY OF PROFESSIONAL SERVICES |                        | HOURS  | RATE   | AMOUNT      |
|----------------------------------|------------------------|--------|--------|-------------|
| Partner                          | d'Arcambal, Michelle J.| 52.60  | 385.00 | $20,251.00  |
| Partner                          | Creed, Aimee L.        | 6.70   | 385.00 | $2,579.50   |
| Associate                        | Dolgoff, Mindy S.      | 11.50  | 345.00 | $3,967.50   |
| Associate                        | Hepheastou, Sophia V   | 0.10   | 330.00 | $33.00      |
| Associate                        | Millioen, Tiffany C.   | 64.10  | 345.00 | $22,114.50  |
| Paralegal                        | Bligh, Shannon I       | 2.50   | 160.00 | $400.00     |
| Paralegal                        | Stewart, Fiona         | 6.70   | 160.00 | $1,072.00   |
|                                  |                        | 144.20 |        | $50,417.50  |

## Billing Summary

| | |
|---|---|
| Total professional services | $50,417.50 |
| Total of new charges for this invoice | $50,417.50 |
| **Total balance now due** | **$50,417.50** |

# d'Arcambal Ousley & Cuyler Burk NY LLP

40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ████

October 2, 2023

Kimberly Langdon
Brighthouse Financial

Invoice# 54279   MJD
Our file#   001391   00099
Billing through 09/30/2023

Matter Name: Life Shares 2019
Assigned by: Kristen Kenley
Matter #: 02839

## PROFESSIONAL SERVICES

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/2023 | TCM | L120/ A108: Communications with ████ | 0.40 hrs. | 138.00 |
| 09/25/2023 | TCM | L120/ A104: Strategize concerning ████ | 0.20 hrs. | 69.00 |
| 09/26/2023 | TCM | L120/ A104: Stategize concerning ████ | 0.30 hrs. | 103.50 |

Total Fees: $310.50

## SUMMARY OF PROFESSIONAL SERVICES

| | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Associate | Millioen, Tiffany C. | 0.90 | 345.00 | $310.50 |
| | | 0.90 | | $310.50 |

## Billing Summary

| | |
|---|---|
| Total professional services | $310.50 |
| Total of new charges for this invoice | $310.50 |
| **Total balance now due** | **$310.50** |

# d'Arcambal Ousley & Cuyler Burk NY LLP
40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ████

November 1, 2023

Kimberly Langdon
Brighthouse Financial

Invoice#  54604    MJD
Our file#    001391   00059
Billing through  10/31/2023

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/2023 | ALC | L430/ A106: Communications with ████ | 0.70 hrs. | 269.50 |
| 10/02/2023 | TCM | L120/ A102: Perform legal research ████ | 1.00 hrs. | 345.00 |
| 10/02/2023 | TCM | L250/ A106: Communications with ████ | 0.30 hrs. | 103.50 |
| 10/02/2023 | TCM | L250/ A103: Finalize motion to deposit and proposed order; ████ | 0.50 hrs. | 172.50 |
| 10/03/2023 | MJD | L120/ A103: Review and revise motion to deposit. | 0.80 hrs. | 308.00 |
| 10/03/2023 | ALC | L430/ A103: Revise draft 1335 motion; Further strategy ████ | 0.40 hrs. | 154.00 |
| 10/03/2023 | TCM | L250/ A104: Strategize ████ | 0.20 hrs. | 69.00 |
| 10/03/2023 | TCM | L250/ A103: Revise deposit motion and proposed order ████ | 2.40 hrs. | 828.00 |
| 10/04/2023 | MJD | L120/ A103: Address issues regarding ████ | 1.00 hrs. | 385.00 |
| 10/04/2023 | FS | L190/ A110: Finalize and file 1335 Motion for Interpleader Deposit. | 0.30 hrs. | 48.00 |
| 10/04/2023 | TCM | L210/ A103: Emails to Spin Capital, Cap | 0.70 hrs. | 241.50 |

001391    Brighthouse Financial                    Invoice#  54604      Page  2

Factor, Leer Entities, Trusners and F. Stevens concerning filing of interpleader action and motion to deposit.

<br>

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|--|--------|
| 10/05/2023 | TCM | L120/ A104: Strategize ▮ | 0.60 | hrs. | 207.00 |
| 10/06/2023 | MJD | L120/ A104: Address service issues, personal waiver, and motion to deposit. | 1.00 | hrs. | 385.00 |
| 10/06/2023 | FS | L190/ A110: Prep file; arrange for service of process. | 0.30 | hrs. | 48.00 |
| 10/06/2023 | SIB | L210/ A103: Review and prepare exhibits for filing. | 0.30 | hrs. | 48.00 |
| 10/06/2023 | TCM | L120/ A104: Strategize concerning ▮ | 0.30 | hrs. | 103.50 |
| 10/10/2023 | MJD | L120/ A104: Address service issues. | 0.50 | hrs. | 192.50 |
| 10/10/2023 | FS | L190/ A108: Telephone call to process server re pause service on defendants. | 0.20 | hrs. | 32.00 |
| 10/10/2023 | FS | L190/ A108: Follow-up email to process service and cost of service. | 0.10 | hrs. | 16.00 |
| 10/10/2023 | TCM | L190/ A103: Draft release for Trusners. | 0.80 | hrs. | 276.00 |
| 10/10/2023 | TCM | L210/ A104: Communications with counsel for Spin Capital, Cap Factor and LS1019 concerning acceptance of service of summons and complaint. | 0.50 | hrs. | 172.50 |
| 10/11/2023 | FS | L190/ A103: Prepare notice and waiver of service. | 0.20 | hrs. | 32.00 |
| 10/11/2023 | FS | L190/ A103: Email notice and waiver with filed pleadings to defendant. | 0.20 | hrs. | 32.00 |
| 10/11/2023 | FS | L190/ A110: Review and file executed waiver of service. | 0.20 | hrs. | 32.00 |
| 10/11/2023 | TCM | L210/ A104: Strategize concerning ▮ | 0.50 | hrs. | 172.50 |
| 10/12/2023 | MJD | L120/ A103: Draft email to client re: ▮ | 0.50 | hrs. | 192.50 |
| 10/12/2023 | TCM | L250/ A104: Analyze court docket concerning adjourned oral argument on Receiver's OSC. | 0.20 | hrs. | 69.00 |
| 10/12/2023 | TCM | L160/ A103: Finalize Trusner release. | 0.40 | hrs. | 138.00 |
| 10/13/2023 | ALC | L160/ A103: Revise draft Release for | 0.30 | hrs. | 115.50 |

001391   Brighthouse Financial                         Invoice#   54604        Page  3

| Date | Init. | Description | Hours | | Amount |
|------|-------|-------------|-------|---|--------|
| | | Trusners. | | | |
| 10/13/2023 | TCM | L210/ A104: Strategize concerning ███████ ██████████████ | 0.20 | hrs. | 69.00 |
| 10/16/2023 | MJD | L120/ A104: Follow up on service and California action. | 0.50 | hrs. | 192.50 |
| 10/16/2023 | FS | L190/ A110: Review and file executed waiver of service. | 0.20 | hrs. | 32.00 |
| 10/16/2023 | FS | L190/ A103: Prepare notice and waivers of defendants for Leer defendants. | 0.60 | hrs. | 96.00 |
| 10/16/2023 | TCM | L210/ A108: Communications with attorneys S. Heskin, D. Dyer and J. Giardino concerning executions of waiver of service forms. | 0.30 | hrs. | 103.50 |
| 10/16/2023 | TCM | L210/ A104: Review executed waiver of service form from Spin Capital; finalize Trusner release ███████████████ | 0.30 | hrs. | 103.50 |
| 10/17/2023 | TCM | L190/ A102: Perform legal research concerning ██████████████████ ███ | 0.10 | hrs. | 34.50 |
| 10/17/2023 | TCM | L160/ A108: Communications with A. Greely, attorney for Trusners, ██████████ concerning notarization requirement on release. | 0.30 | hrs. | 103.50 |
| 10/18/2023 | FS | L190/ A110: Review and file executed waiver of service. | 0.20 | hrs. | 32.00 |
| 10/18/2023 | TCM | L190/ A104: Review waiver of service forms from Leer defendants and LS1019; review notice of judge reassignment; strategize about ██████████ | 0.50 | hrs. | 172.50 |
| 10/18/2023 | TCM | L160/ A103: Revise Trusner release and circulate revised version to A. Greely, Trusners' attorney. | 0.10 | hrs. | 34.50 |
| 10/20/2023 | FS | L190/ A110: Review and file executed waivers of service for Leer defendants. | 0.30 | hrs. | 48.00 |
| 10/22/2023 | TCM | L250/ A103: Draft motion for interpleader and injunction and notice of dismissal of Trusner defendants. | 0.50 | hrs. | 172.50 |
| 10/23/2023 | MJD | L120/ A104: Address ████████████ ████████████████████████████ | 0.50 | hrs. | 192.50 |
| 10/23/2023 | MJD | L120/ A103: Draft emails to counsel for Cap Factor re: waiver of service. | 0.60 | hrs. | 231.00 |
| 10/24/2023 | ALC | L430/ A103: Strategize regarding ████████████ | 0.10 | hrs. | 38.50 |
| 10/24/2023 | TCM | L210/ A104: Analyze waiver of service form from Cap Factor. | 0.10 | hrs. | 34.50 |

001391   Brighthouse Financial                    Invoice# 54604      Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/24/2023 | TCM | L190/ A106: Communications with ▮ | 0.20 hrs. | 69.00 |
| 10/24/2023 | TCM | L440/ A103: Strategize ▮ | 0.20 hrs. | 69.00 |
| 10/25/2023 | ALC | L430/ A103: Revise draft deposit motion. | 0.20 hrs. | 77.00 |
| 10/25/2023 | FS | L190/ A110: Review and file final executed waiver of service. | 0.20 hrs. | 32.00 |
| 10/25/2023 | TCM | L250/ A103: Finalize notice of voluntary dismissal of defendants M. and D. Trusner. | 0.20 hrs. | 69.00 |
| 10/25/2023 | TCM | L250/ A107: Revise motion for deposit and injunctive relief, and draft proposed order. | 0.60 hrs. | 207.00 |
| 10/25/2023 | TCM | L190/ A108: Communications with A. Greely, counsel for Trusners, concerning executed release; communications with ▮ | 0.40 hrs. | 138.00 |
| 10/26/2023 | MJD | L120/ A104: Address next steps re: ▮ | 1.00 hrs. | 385.00 |
| 10/26/2023 | FS | L190/ A110: Finalize and file notice of dismissal of Trusner defendants. | 0.20 hrs. | 32.00 |
| 10/26/2023 | TCM | L250/ A103: Finalize motion for deposit and injunction for filing. | 0.20 hrs. | 69.00 |
| 10/27/2023 | ALC | L120/ A103: Strategize regarding ▮ | 0.10 hrs. | 38.50 |
| 10/27/2023 | FS | L190/ A110: Finalize and file motion and order for interpleader deposit. | 0.30 hrs. | 48.00 |
| 10/27/2023 | TCM | L250/ A104: Analyze court order on deposit motion and so-ordered stipulation of dismissal of Trusners; communications with ▮ | 0.30 hrs. | 103.50 |
| 10/30/2023 | TCM | L250/ A104: Review correspondence filed with NY Supreme Court by Leer Defendants and Spin Capital; analyze ▮ | 0.20 hrs. | 69.00 |

Total Fees:   $9,138.00

EXPENSES

| Date | Description | Amount |
|------|-------------|--------|
| 10/24/2023 | FEDFGT, FedEx Freight East; Invoice # 8-27964868; Delivery services/messengers; 10/02/2023; Attn: Barbara Margolies Akerman LLP 201 East Las Olas Blvd FORT LAUDERDALE FL 33301 US | 47.99 |
| 10/24/2023 | Court fees: New York Southern District Court, 9/28/23. | 402.00 |
| 10/27/2023 | FEDFGT, FedEx Freight East; Invoice # 8-279-64868; Delivery | 47.99 |

001391   Brighthouse Financial                    Invoice#  54604      Page  5

services/messengers; 09.29.2023, Attn: Barbara Margolies
Akerman LLP
201 East Las Olas Blvd
FORT LAUDERDALE FL 33301 US

10/28/2023   Litigation support vendors: EAS bill #90315, service on Spin Capital.          1,240.00

|  |  |  | Total Expenses: | $1,737.98 |
|---|---|---|---|---|

| SUMMARY OF PROFESSIONAL SERVICES | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Partner | d'Arcambal, Michelle J. | 7.90 | 385.00 | $3,041.50 |
| Partner | Creed, Aimee L. | 1.80 | 385.00 | $693.00 |
| Associate | Millioen, Tiffany C. | 13.90 | 345.00 | $4,795.50 |
| Paralegal | Bligh, Shannon I | 0.30 | 160.00 | $48.00 |
| Paralegal | Stewart, Fiona | 3.50 | 160.00 | $560.00 |
|  |  | 27.40 |  | $9,138.00 |

**Billing Summary**

| | |
|---|---|
| Total professional services | $9,138.00 |
| Total expenses incurred | $1,737.98 |
| Total of new charges for this invoice | $10,875.98 |
| Plus net balance forward | $50,417.50 |
| **Total balance now due** | **$61,293.48** |

# d'Arcambal Ousley & Cuyler Burk NY LLP
40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ███████

November 1, 2023

Kimberly Langdon
Brighthouse Financial

Invoice# 54625   MJD
Our file#   001391   00099
Billing through  10/31/2023

Matter Name: Life Shares 2019
Assigned by: Kristen Kenley
Matter #: 02839

### PROFESSIONAL SERVICES

| Date | | | | |
|---|---|---|---|---|
| 10/04/2023 | TCM | L120/ A102: Perform legal research ███ | 2.00 hrs. | 690.00 |
| 10/05/2023 | MJD | L120/ A104: Review motion ███ | 2.50 hrs. | 962.50 |
| 10/05/2023 | ALC | L120/ A104: Analyze and strategize regarding ███ | 1.60 hrs. | 616.00 |
| 10/05/2023 | TCM | L120/ A104: Analyze draft motion ███ | 1.80 hrs. | 621.00 |
| 10/30/2023 | MJD | L120/ A103: Draft emails re: ███ | 1.00 hrs. | 385.00 |
| 10/30/2023 | TCM | L190/ A103: Revise email to D. Dyer, counsel for Life Shares 1019, concerning dismissal of California action; communications with counsel for all opposing parties concerning Brighthouse's motion for deposit. | 0.90 hrs. | 310.50 |
| 10/31/2023 | TCM | L240/ A107: Communications with ███ | 0.70 hrs. | 241.50 |
| 10/31/2023 | TCM | L250/ A109: Perform legal research ███ | 1.20 hrs. | 414.00 |

001391   Brighthouse Financial                    Invoice#   54625      Page   2

|  | | | **Total Fees:** | $4,240.50 |
|---|---|---|---|---|

| SUMMARY OF PROFESSIONAL SERVICES | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Partner | d'Arcambal, Michelle J. | 3.50 | 385.00 | $1,347.50 |
| Partner | Creed, Aimee L. | 1.60 | 385.00 | $616.00 |
| Associate | Millioen, Tiffany C. | 6.60 | 345.00 | $2,277.00 |
| | | 11.70 | | $4,240.50 |

## Billing Summary

| | |
|---|---|
| Total professional services | $4,240.50 |
| Total of new charges for this invoice | $4,240.50 |
| Plus net balance forward | $310.50 |
| **Total balance now due** | **$4,551.00** |

# d'Arcambal Ousley & Cuyler Burk NY LLP
40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ██████████

December 1, 2023

Kimberly Langdon
Brighthouse Financial

Invoice# 55019   MJD
Our file#   001391   00059
Billing through  11/30/2023

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 11/01/2023 | MJD | L120/ A104: Address ████████ | 1.00 | hrs. | 385.00 |
| 11/06/2023 | MJD | L120/ A104: Address issues re: ████████ | 0.50 | hrs. | 192.50 |
| 11/10/2023 | ALC | L240/ A104: Strategize | 0.20 | hrs. | 77.00 |
| 11/13/2023 | MJD | L120/ A104: Address Spin counsel's request re: stay; strategize re: ████████ review stays and interpleaders. | 1.50 | hrs. | 577.50 |
| 11/13/2023 | ALC | L240/ A106: Communications with ████████ | 0.10 | hrs. | 38.50 |
| 11/13/2023 | TCM | L240/ A104: Strategize | 0.10 | hrs. | 34.50 |
| 11/14/2023 | MJD | L120/ A104: Email Spin re: stay and deposit proposal. | 1.00 | hrs. | 385.00 |
| 11/16/2023 | MJD | L120/ A104: Strategize re: ████████ | 2.00 | hrs. | 770.00 |
| 11/17/2023 | MJD | L120/ A103: Draft email proposal to Spin counsel. | 1.00 | hrs. | 385.00 |
| 11/17/2023 | ALC | L120/ A104: Revise draft communications to | 0.20 | hrs. | 77.00 |

001391   Brighthouse Financial                    Invoice#   55019        Page   2

| Date | | | | | |
|------|------|------|------|------|------|
| | | opposing counsel. | | | |
| 11/17/2023 | TCM | L120/ A104: Strategize concerning ███████████████ | 0.30 | hrs. | 103.50 |
| 11/20/2023 | TCM | L120/ A104: Strategize concerning ███████ | 0.30 | hrs. | 103.50 |
| ████████████████████████████████ | | | | | |
| 11/28/2023 | MJD | L120/ A103: Review and draft proposal to all re: deposit and stay. | 1.00 | hrs. | 385.00 |
| 11/28/2023 | TCM | L240/ A103: Draft joint motion for deposit and other interpleader relief. | 1.50 | hrs. | 517.50 |
| 11/29/2023 | MJD | L120/ A103: Revise proposal to all strategies. | 1.00 | hrs. | 385.00 |
| 11/29/2023 | TCM | L120/ A104: Revise email to defendants' attorneys about joint interpleader motion; analyze notice of appearance filed by counsel for Life Shares 1019. | 0.40 | hrs. | 138.00 |
| 11/30/2023 | TCM | L120/ A104: Strategize concerning ███████████████ | 0.30 | hrs. | 103.50 |

**Total Fees:**                                                    $5,290.00

| SUMMARY OF PROFESSIONAL SERVICES | | HOURS | RATE | AMOUNT |
|------|------|------|------|------|
| Partner | d'Arcambal, Michelle J. | 9.00 | 385.00 | $3,465.00 |
| Partner | Creed, Aimee L. | 0.50 | 385.00 | $192.50 |
| Associate | Millioen, Tiffany C. | 4.50 | 345.00 | $1,552.50 |
| Paralegal | Bligh, Shannon I | 0.50 | 160.00 | $80.00 |
| | | 14.50 | | $5,290.00 |

**Billing Summary**

| | |
|------|------|
| Total professional services | $5,290.00 |
| Total of new charges for this invoice | $5,290.00 |
| **Total balance now due** | **$5,290.00** |

# d'Arcambal Ousley & Cuyler Burk NY LLP

40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ███████

December 1, 2023

Kimberly Langdon
Brighthouse Financial

Invoice#  55000   MJD
Our file#   001391   00099
Billing through  11/30/2023

Matter Name: Life Shares 2019
Assigned by: Kristen Kenley
Matter #: 02839

**PROFESSIONAL SERVICES**

| 11/01/2023 | TCM | L240/ A103: Draft summary of arguments ███ | 1.00 hrs. | 345.00 |
| --- | --- | --- | --- | --- |
| | ████████████ | | | |

| | **Total Fees:** | $345.00 |
| --- | --- | --- |

| **SUMMARY OF PROFESSIONAL SERVICES** | | **HOURS** | **RATE** | **AMOUNT** |
| --- | --- | --- | --- | --- |
| Associate | Millioen, Tiffany C. | 1.00 | 345.00 | $345.00 |
| | | 1.00 | | $345.00 |

**Billing Summary**

| Total professional services | $345.00 |
| --- | --- |
| Total of new charges for this invoice | $345.00 |
| **Total balance now due** | **$345.00** |

# d'Arcambal Ousley & Cuyler Burk NY LLP

40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ███████

January 4, 2024

Kimberly Langdon
Brighthouse Financial

Invoice# 55416    MJD
Our file#    001391    00059
Billing through  12/31/2023

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

## PROFESSIONAL SERVICES

| 12/01/2023 | TCM | L190/ A108: Communications with A. Corey, counsel for Leer Parties, concerning status conference with Court. | 0.10 | hrs. | 34.50 |
|---|---|---|---|---|---|



| 12/06/2023 | TCM | L190/ A104: Analyze court order concerning Spin Capital's deadline to respond to deposit motion and communications with ████████ | 0.20 | hrs. | 69.00 |
|---|---|---|---|---|---|

| 12/07/2023 | TCM | L190/ A108: Communications with all | 0.10 | hrs. | 34.50 |
|---|---|---|---|---|---|

001391   Brighthouse Financial                          Invoice#   55416      Page   2

| Date | | | Hours | Amount |
|---|---|---|---|---|
| | | opposing attorneys concerning rescheduled status conference with court. | | |
| 12/07/2023 | TCM | L190/ A106: Communications with ██████ | 0.20 hrs. | 69.00 |
| 12/08/2023 | FS | L190/ A110: Manage and organize recent filings in interpleader action. | 0.30 hrs. | 48.00 |
| 12/11/2023 | MJD | L650/ A103: Reviewing and updating issues, | 0.80 hrs. | 308.00 |
| 12/11/2023 | TCM | L190/ A104: Analyze eight new filings by defendants and two court orders, and communications with ██████ | 0.50 hrs. | 172.50 |
| 12/12/2023 | ALC | L120/ A104: Analysis and strategy in connection with ██████ | 0.20 hrs. | 77.00 |
| 12/12/2023 | TCM | L120/ A104: Analyze ██████ communications with ██████ | 0.70 hrs. | 241.50 |
| 12/18/2023 | FS | L190/ A110: Review court docket re upcoming oral arguments for various motions. | 0.20 hrs. | 32.00 |
| 12/18/2023 | TCM | L250/ A104: Analyze PHV motions and orders for Dustin Dyer and Jason DeJonker. | 0.10 hrs. | 34.50 |
| 12/19/2023 | MJD | L210/ A103: Scheduling issues and motions. | 0.10 hrs. | 38.50 |
| 12/19/2023 | FS | L190/ A110: Review and manage court docket appearances on upcoming adjourned motions. | 0.20 hrs. | 32.00 |
| 12/21/2023 | TCM | L120/ A104: Communications with ██████ | 0.40 hrs. | 138.00 |
| 12/29/2023 | MJD | L190/ A103: Draft memo re: ██████ | 0.50 hrs. | 192.50 |

|  |  | Total Fees: | $3,606.50 |
|---|---|---|---|

**SUMMARY OF PROFESSIONAL SERVICES**

| | | HOURS | RATE | AMOUNT |
|---|---|---|---|---|
| Partner | d'Arcambal, Michelle J. | 3.50 | 385.00 | $1,347.50 |

001391      Brighthouse Financial                     Invoice#  55416        Page   3

| | | | | |
|---|---|---|---|---|
| Partner | Creed, Aimee L. | 0.20 | 385.00 | $77.00 |
| Associate | Millioen, Tiffany C. | 6.00 | 345.00 | $2,070.00 |
| Paralegal | Stewart, Fiona | 0.70 | 160.00 | $112.00 |
| | | 10.40 | | $3,606.50 |

**Billing Summary**

| | |
|---|---|
| Total professional services | $3,606.50 |
| Total of new charges for this invoice | $3,606.50 |
| **Total balance now due** | **$3,606.50** |

# d'Arcambal Ousley & Cuyler Burk NY LLP

40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ███████

February 2, 2024

| | |
|---|---|
| Invoice# | 55650   MJD |
| Our file# | 001391   00059 |
| Billing through | 01/31/2024 |

Kimberly Langdon
Brighthouse Financial

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 01/02/2024 | MJD | L120/ A104: Review update from ███████ ng. | 0.20 | hrs. | 86.00 |
| 01/02/2024 | TCM | L250/ A103: Draft proposed case management plan and scheduling order. | 0.50 | hrs. | 192.50 |
| 01/02/2024 | TCM | L190/ A104: Strategize concerning ███████ | 0.20 | hrs. | 77.00 |
| 01/03/2024 | TCM | L250/ A108: Communications with opposing counsel concerning proposed changes to joint letter and case management plan. | 0.40 | hrs. | 154.00 |
| 01/03/2024 | TCM | L250/ A103: Draft joint letter to court in advance of initial pretrial conference. | 2.10 | hrs. | 808.50 |
| 01/04/2024 | FS | L190/ A110: Finalize and file joint letter with proposed case management plan. | 0.20 | hrs. | 35.00 |
| ███████ | | | | | |
| 01/04/2024 | TCM | L250/ A103: Analyze proposed changes to joint letter from Receiver F. Stevens, Spin Capital and Cap Factor and revise joint letter to incorporate same. | 0.70 | hrs. | 269.50 |
| 01/04/2024 | TCM | L190/ A108: Communications with counsel for all parties concerning filing of joint letter and proposed case management plan. | 0.40 | hrs. | 154.00 |

001391    Brighthouse Financial                    Invoice# 55650      Page  2

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| | | ███████████ | | | |
| 01/09/2024 | MJD | L120/ A104: Review proposal from Leer attorneys; review strategy re: ███████████ | 1.20 | hrs. | 516.00 |
| 01/09/2024 | ALC | L120/ A104: Address ████████ ███████ | 0.20 | hrs. | 86.00 |
| 01/09/2024 | TCM | L120/ A106: Strategize concerning ███████████ | 0.40 | hrs. | 154.00 |
| 01/10/2024 | MJD | L120/ A103: Start outline of fees. | 0.50 | hrs. | 215.00 |
| 01/10/2024 | TCM | L120/ A104: Strategize ███████████ | 0.50 | hrs. | 192.50 |
| 01/10/2024 | TCM | L120/ A102: Perform legal research on ███████████ | 0.50 | hrs. | 192.50 |
| 01/10/2024 | TCM | L210/ A104: Analyze answers filed by Spin Capital and Receiver F. Stevens. | 0.30 | hrs. | 115.50 |
| 01/10/2024 | TCM | L210/ A108: Communications with A. Corey and D. Dyer, counsel for Leer Defendants, concerning consent to request for extension of time. | 0.10 | hrs. | 38.50 |
| 01/10/2024 | TCM | L210/ A106: Communications with ██████ | 0.20 | hrs. | 77.00 |
| 01/11/2024 | MJD | L230/ A101: Prepare for and participate in court conference regarding Spin interpleader, including interest, deposit motion, and fees. | 1.20 | hrs. | 516.00 |
| 01/11/2024 | TCM | L230/ A109: Attend status conference with District Judge Ho. | 0.90 | hrs. | 346.50 |
| 01/11/2024 | TCM | L120/ A101: Prepare for interpleader status conference and draft ███████████ | 1.70 | hrs. | 654.50 |
| 01/12/2024 | MJD | L120/ A107: Review attorney fees parameters and communicate wtih counsel regarding the same. | 0.80 | hrs. | 344.00 |
| ███████████ | | | | | |
| 01/12/2024 | TCM | L190/ A106: Communications with ██████ | 0.30 | hrs. | 115.50 |

001391    Brighthouse Financial                        Invoice# 55650       Page  3

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 01/12/2024 | TCM | L190/ A108: Communications with ████████ | 0.30 | hrs. | 115.50 |
| 01/12/2024 | TCM | L120/ A104: Strategize concerning ████████ | 0.20 | hrs. | 77.00 |
| 01/15/2024 | TCM | L120/ A103: Analyze ████████ | 1.80 | hrs. | 693.00 |
| 01/16/2024 | MJD | L120/ A103: Review and ████████ | 1.00 | hrs. | 430.00 |
| 01/16/2024 | SIB | L110/ A104: Review and revise billing records. | 0.60 | hrs. | 105.00 |
| 01/16/2024 | TCM | L190/ A107: Communications with ████████ | 0.40 | hrs. | 154.00 |
| 01/16/2024 | TCM | L190/ A103: Prepare extensive supporting documentation for attorneys' fees, ████████ | 3.50 | hrs. | 1,347.50 |
| 01/17/2024 | TCM | L160/ A108: Communications with counsel for all defendants concerning documentation to support Brighthouse's request for attorneys' fees. | 0.40 | hrs. | 154.00 |
| 01/18/2024 | MJD | L120/ A107: Continued correspondence with Spin counsel re: attorney fees; review case law. | 1.50 | hrs. | 645.00 |
| 01/18/2024 | TCM | L160/ A106: Communications with ████████ | 0.50 | hrs. | 192.50 |
| 01/18/2024 | TCM | L160/ A108: Communications with D. Dyer, counsel for S. Leer, concerning negotiations about attorneys' fees. | 0.20 | hrs. | 77.00 |
| 01/18/2024 | TCM | L190/ A102: Perform legal research concerning ████████ | 0.60 | hrs. | 231.00 |
| 01/18/2024 | TCM | L250/ A108: Communications with opposing parties about attorneys' fees and joint status letter to Court. | 0.20 | hrs. | 77.00 |
| 01/18/2024 | TCM | L250/ A103: Draft joint status letter to court. | 0.60 | hrs. | 231.00 |

001391   Brighthouse Financial                          Invoice# 55650      Page   4

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 01/19/2024 | SIB | L120/ A103: Review, revise, and file joint status letter. | 0.30 | hrs. | 52.50 |
| 01/19/2024 | TCM | L250/ A103: Finalize joint status letter for filing. | 0.20 | hrs. | 77.00 |
| 01/19/2024 | TCM | L250/ A108: Communications with opposing attorneys concerning approval of joint status letter and consent to file. | 0.30 | hrs. | 115.50 |
| 01/22/2024 | MJD | L120/ A104: Address timing issues. | 0.20 | hrs. | 86.00 |
| 01/22/2024 | TCM | L160/ A108: Communications with D. Dyer, counsel for LS1019, concerning attorneys' fees counteroffer. | 0.10 | hrs. | 38.50 |
| 01/22/2024 | TCM | L250/ A106: Communications with ███████ ███████████████████████████████ ████████████████████████████ | 0.40 | hrs. | 154.00 |
| 01/22/2024 | TCM | L250/ A104: Review court order concerning joint status letter; analyze notices of appearance filed by counsel for LS1019 investor group. | 0.30 | hrs. | 115.50 |
| 01/23/2024 | ALC | L120/ A104: Address ███████████ ████████████████████████ | 0.30 | hrs. | 129.00 |
| 01/23/2024 | TCM | L120/ A104: Strategize concerning ██████ ████████████████████████████ | 0.30 | hrs. | 115.50 |
| 01/24/2024 | TCM | L110/ A108: Communications with D. Dyer concerning settlement counteroffer. | 0.20 | hrs. | 77.00 |
| 01/24/2024 | TCM | L210/ A104: Analyze answers filed by Leer entities and Life Shares 1019. | 0.50 | hrs. | 192.50 |
| 01/24/2024 | TCM | L110/ A108: Communications with P. Levine, counsel for LS1019 Investor Group, concerning intervention in interpleader action. | 0.30 | hrs. | 115.50 |
| 01/24/2024 | TCM | L190/ A106: Communications with ████████ ██████████████████████████████ ███████████ | 0.60 | hrs. | 231.00 |
| 01/25/2024 | TCM | L160/ A108: Communications with counsel for all parties concerning partial reimbursement of Brighthouse's attorneys' fees. | 0.30 | hrs. | 115.50 |
| 01/25/2024 | TCM | L160/ A106: Communications with ████████ ███████████████████████ | 0.20 | hrs. | 77.00 |
| 01/26/2024 | TCM | L120/ A104: Strategize concerning ████████ ████████████████ | 0.10 | hrs. | 38.50 |
| 01/27/2024 | TCM | L210/ A103: Draft update for ████████████ ████████████████ | 0.30 | hrs. | 115.50 |

001391   Brighthouse Financial                    Invoice# 55650      Page 5

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 01/30/2024 | MJD | L120/ A103: Draft and review fee issues. | 0.60 | hrs. | 258.00 |
| 01/30/2024 | TCM | L120/ A104: Draft analysis of ███ | 5.80 | hrs. | 2,233.00 |
| 01/30/2024 | TCM | L120/ A104: Perform legal research on ███ | 2.10 | hrs. | 808.50 |
| 01/31/2024 | MJD | L120/ A103: Outline, review, and revise ███ | 1.20 | hrs. | 516.00 |
| 01/31/2024 | TCM | L160/ A106: Communications with ███ | 0.10 | hrs. | 38.50 |
| 01/31/2024 | TCM | L160/ A103: Revise ███ | 0.70 | hrs. | 269.50 |

|  |  |  | **Total Fees:** | $17,302.00 |
|--|--|--|-----------------|------------|

**SUMMARY OF PROFESSIONAL SERVICES**

| | | HOURS | RATE | AMOUNT |
|--|--|-------|------|--------|
| Partner | d'Arcambal, Michelle J. | 8.40 | 430.00 | $3,612.00 |
| Partner | Creed, Aimee L. | 0.50 | 430.00 | $215.00 |
| Associate | Millioen, Tiffany C. | 34.50 | 385.00 | $13,282.50 |
| Paralegal | Bligh, Shannon I | 0.90 | 175.00 | $157.50 |
| Paralegal | Stewart, Fiona | 0.20 | 175.00 | $35.00 |
| | | 44.50 | | $17,302.00 |

**Billing Summary**

| | |
|--|--|
| Total professional services | $17,302.00 |
| Total of new charges for this invoice | $17,302.00 |
| Plus net balance forward | $3,606.50 |
| **Total balance now due** | **$20,908.50** |

# d'Arcambal Ousley & Cuyler Burk NY LLP
40 FULTON STREET SUITE 1501
NEW YORK, NY 10038
Phone No (212) 971-3175
EIN# ███████████

March 1, 2024

Kimberly Langdon
Brighthouse Financial

Invoice# 55991    MJD
Our file#    001391    00059
Billing through   02/29/2024

Matter Name: Spin Capital
Assigned By: Karen Cooper
Matter #: 02184

**PROFESSIONAL SERVICES**

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| 02/01/2024 | MJD | L120/ A104: Review and revise ███████████ | 1.00 | hrs. | 430.00 |
| 02/01/2024 | TCM | L250/ A103: Draft joint status letter for Court. | 0.30 | hrs. | 115.50 |
| 02/01/2024 | TCM | L190/ A108: Communications with opposing attorneys concerning case law on reimbursement of attorneys' fees in interpleader action. | 0.30 | hrs. | 115.50 |
| 02/02/2024 | SIB | L120/ A103: Review, revise, and file joint status letter updating court on status of negotiations. | 0.20 | hrs. | 35.00 |
| 02/02/2024 | TCM | L190/ A108: Communications with opposing attorneys concerning revisions to joint status letter and resolution on attorneys' fees issue. | 0.50 | hrs. | 192.50 |
| 02/02/2024 | TCM | L250/ A103: Revise joint status letter to Court to incorporate feedback from opposing parties. | 0.30 | hrs. | 115.50 |
| 02/02/2024 | TCM | L250/ A104: Strategize concerning ███████████ | 1.40 | hrs. | 539.00 |
| 02/05/2024 | TCM | L250/ A104: Review order from Court extending deadline to file joint status letter. | 0.10 | hrs. | 38.50 |
| 02/05/2024 | TCM | L120/ A104: Strategize about ████████████ ████████████ | 0.20 | hrs. | 77.00 |
| 02/05/2024 | TCM | L120/ A108: Communications with M. Shure, counsel for Spin Capital, concerning settlement of attorneys' fee dispute. | 0.30 | hrs. | 115.50 |
| 02/07/2024 | MJD | L120/ A104: Address attorney fees correspondence. | 0.80 | hrs. | 344.00 |
| 02/07/2024 | ALC | L120/ A104: Address ███████████ ████████████ ████████████ | 0.20 | hrs. | 86.00 |
| 02/07/2024 | TCM | L250/ A103: Draft stipulation and joint motion | 4.60 | hrs. | 1,771.00 |

001391   Brighthouse Financial                    Invoice#  55991      Page  2

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | for distribution. |  |  |  |
| 02/07/2024 | TCM | L160/ A108: Communications with Spin Capital attorney M. Shure concerning attorneys' fees counteroffer. | 0.10 | hrs. | 38.50 |
| 02/08/2024 | MJD | L120/ A104: Review and revise stipulaton to resolve all but attorney fees. | 1.50 | hrs. | 645.00 |
| 02/08/2024 | ALC | L240/ A103: Revise draft consent motion to distribute to Receiver. | 0.50 | hrs. | 215.00 |
| 02/08/2024 | TCM | L190/ A106: Communications with ▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆ | 0.50 | hrs. | 192.50 |
| 02/08/2024 | TCM | L160/ A104: Strategize concerning ▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆ | 1.90 | hrs. | 731.50 |
| 02/09/2024 | MJD | L120/ A104: Call with Fred Stevens, revise all per comments; court conference. | 1.50 | hrs. | 645.00 |
| 02/09/2024 | ALC | L120/ A104: Address ▆▆▆▆▆ ▆▆▆▆▆ | 0.70 | hrs. | 301.00 |
| 02/09/2024 | SIB | L120/ A103: Review, revise, and file joint status letter updating court on status of negotiations. | 0.20 | hrs. | 35.00 |
| 02/09/2024 | TCM | L160/ A106: Communications with ▆▆ ▆▆▆▆▆▆▆▆▆ | 0.20 | hrs. | 77.00 |
| 02/09/2024 | TCM | L250/ A108: Communications with counsel for all defendants and intervenors concerning distribution framework and consent to joint status letter. | 0.20 | hrs. | 77.00 |
| 02/09/2024 | TCM | L250/ A103: Draft joint status letter to Court. | 0.30 | hrs. | 115.50 |
| 02/09/2024 | TCM | L250/ A103: Strategize concerning ▆▆▆▆▆▆▆▆ ▆▆▆ | 0.90 | hrs. | 346.50 |
| 02/11/2024 | TCM | L250/ A103: Revise joint motion for distribution ▆▆▆▆▆▆▆ | 0.80 | hrs. | 308.00 |
| 02/12/2024 | MJD | L120/ A104: Review and revise motion to deposit and proposed stip. | 1.20 | hrs. | 516.00 |
| 02/12/2024 | TCM | L250/ A104: Analyze court order setting briefing schedule on motion for attorneys' fees. | 0.20 | hrs. | 77.00 |
| 02/12/2024 | TCM | L190/ A106: Communications with ▆▆▆ ▆▆▆▆▆▆▆ | 0.20 | hrs. | 77.00 |
| 02/12/2024 | TCM | L190/ A103: Revise joint motion ▆ | 0.20 | hrs. | 77.00 |

001391   Brighthouse Financial                    Invoice#  55991     Page  3

| | | | | |
|---|---|---|---|---|
| 02/13/2024 | ALC | L120/ A104: Address █████████ | 0.30 | hrs. | 129.00 |
| 02/13/2024 | TCM | L250/ A104: Strategize concerning ████ | 0.60 | hrs. | 231.00 |
| 02/13/2024 | PMM | L100/ A105: Call with ███████████ | 0.60 | hrs. | 231.00 |
| 02/14/2024 | TCM | L240/ A103: Finalize joint motion for distribution. | 0.30 | hrs. | 115.50 |
| 02/14/2024 | PMM | L250/ A103: Draft memo of law ████ | 3.00 | hrs. | 1,155.00 |
| 02/14/2024 | PMM | L650/ A104: Review and analysis of ███ | 0.80 | hrs. | 308.00 |
| 02/14/2024 | PMM | L650/ A104: Review and analysis ██ | 0.80 | hrs. | 308.00 |
| 02/14/2024 | PMM | L650/ A102: Legal research █████████ | 1.00 | hrs. | 385.00 |
| 02/14/2024 | PMM | L650/ A104: Review and analysis of ███ | 0.70 | hrs. | 269.50 |
| 02/14/2024 | PMM | L650/ A104: Review and analysis of ████ | 0.70 | hrs. | 269.50 |
| 02/14/2024 | PMM | L650/ A104: Review and analysis of ███ | 0.70 | hrs. | 269.50 |
| 02/14/2024 | PMM | L650/ A104: Review and analysis of ███ | 0.80 | hrs. | 308.00 |
| 02/15/2024 | ALC | L240/ A103: Review final draft joint motion. | 0.20 | hrs. | 86.00 |
| 02/16/2024 | TCM | L250/ A108: Communications with all opposing attorneys concerning stipulation and joint motion for distribution. | 0.20 | hrs. | 77.00 |
| 02/16/2024 | PMM | L250/ A103: Continue drafting motion for attorneys fees. | 1.50 | hrs. | 577.50 |
| 02/16/2024 | PMM | L250/ A102: Legal research █████████ | 2.80 | hrs. | 1,078.00 |
| 02/18/2024 | PMM | L250/ A103: Draft █████████ | 1.80 | hrs. | 693.00 |
| 02/18/2024 | PMM | L250/ A103: Draft █████████ | 1.80 | hrs. | 693.00 |

001391   Brighthouse Financial                    Invoice#   55991      Page   4

| Date | Atty | Description | Hours | | Amount |
|------|------|-------------|-------|---|--------|
| | | ██████ s. | | | |
| 02/18/2024 | PMM | L250/ A103: Draft ████████████ | 2.00 | hrs. | 770.00 |
| 02/19/2024 | TCM | L250/ A103: Revise motion for attorneys' fees. | 0.20 | hrs. | 77.00 |
| 02/19/2024 | TCM | L120/ A106: Communications with ████████ | 0.30 | hrs. | 115.50 |
| 02/19/2024 | TCM | L240/ A104: Review defendants' proposed revisions to joint distribution motion and strategize concerning ███████ | 0.40 | hrs. | 154.00 |
| 02/19/2024 | PMM | L250/ A103: Continue drafting motion and brief ████████ | 2.00 | hrs. | 770.00 |
| 02/20/2024 | MJD | L120/ A104: Address issues re: ████████ | 1.00 | hrs. | 430.00 |
| 02/20/2024 | TCM | L190/ A108: Communications with S. Heskin, counsel for Leer Defendants, about refusal to release Brighthouse. | 0.10 | hrs. | 38.50 |
| 02/20/2024 | TCM | L190/ A103: Draft ████████ | 0.80 | hrs. | 308.00 |
| 02/20/2024 | TCM | L250/ A103: Draft analysis for ████████ | 1.00 | hrs. | 385.00 |
| 02/20/2024 | TCM | L120/ A106: Communications with ████████ | 0.40 | hrs. | 154.00 |
| 02/20/2024 | TCM | L120/ A102: Conduct legal research on ████████ | 0.50 | hrs. | 192.50 |
| 02/21/2024 | MJD | L120/ A104: Call re: next steps; revise letter to Spin parties. | 0.50 | hrs. | 215.00 |
| 02/21/2024 | ALC | L120/ A104: Address ████████ | 0.50 | hrs. | 215.00 |
| 02/21/2024 | SIB | L120/ A103: Review, revise, and file status letter updating court on status of negotiations. | 1.00 | hrs. | 175.00 |
| 02/21/2024 | TCM | L250/ A106: Communications with ████████ | 0.40 | hrs. | 154.00 |
| 02/21/2024 | TCM | L190/ A103: Draft and revise status letter to Court concerning disagreement about distribution of funds and requesting ruling on motion to deposit. | 1.30 | hrs. | 500.50 |
| 02/21/2024 | TCM | L120/ A104: Strategize concerning ████████ | 0.30 | hrs. | 115.50 |

001391   Brighthouse Financial                    Invoice#  55991      Page  5

| Date | Initials | Description | Hours | | Amount |
|------|----------|-------------|-------|---|--------|
| 02/22/2024 | MJD | L120/ A104: Review order and next steps. | 0.20 | hrs. | 86.00 |
| 02/22/2024 | TCM | L190/ A106: Communications with ███ | 0.10 | hrs. | 38.50 |
| 02/22/2024 | TCM | L250/ A104: Analyze court order granting interpleader deposit. | 0.10 | hrs. | 38.50 |
| 02/22/2024 | PMM | L250/ A102: Legal research for ███ | 3.70 | hrs. | 1,424.50 |
| 02/23/2024 | FS | L190/ A108: Telephone call to court to obtain payee information re interpleader deposit. | 0.20 | hrs. | 35.00 |
| 02/23/2024 | FS | L190/ A108: Email correspondence with court re court's tax identification number. | 0.10 | hrs. | 17.50 |
| 02/23/2024 | TCM | L190/ A106: Communications with ███ | 0.20 | hrs. | 77.00 |
| 02/25/2024 | TCM | L190/ A103: Draft motion for interpleader relief and attorneys' fees. | 6.40 | hrs. | 2,464.00 |
| 02/26/2024 | FS | L190/ A103: Email correspondence to court re wire transfer of interpleader funds. | 0.10 | hrs. | 17.50 |
| 02/26/2024 | TCM | L210/ A108: Communications with D. Pohlman, counsel for Cap Factor, concerning filing an answer. | 0.20 | hrs. | 77.00 |
| 02/26/2024 | TCM | L190/ A103: Draft wire request for distribution of funds to SDNY clerk. | 0.30 | hrs. | 115.50 |
| 02/26/2024 | TCM | L240/ A103: Continue drafting motion for interpleader relief and attorneys' fees. | 5.40 | hrs. | 2,079.00 |
| 02/27/2024 | MJD | L120/ A104: Review motion for fees and interpleader. | 0.80 | hrs. | 344.00 |
| 02/27/2024 | TCM | L250/ A108: Communications with opposing counsel concerning extension of briefing schedule deadline. | 0.30 | hrs. | 115.50 |
| 02/27/2024 | TCM | L250/ A106: Communications with ███ | 0.20 | hrs. | 77.00 |
| 02/28/2024 | MJD | L120/ A104: Revise attorneys fees brief and interpleader relief, strategy re: ███ | 2.50 | hrs. | 1,075.00 |
| 02/28/2024 | FS | L190/ A108: Telephone call to court re wire transfer of interpleader funds. | 0.20 | hrs. | 35.00 |
| 02/28/2024 | SIB | L120/ A103: Review, revise, and file letter motion requesting modification of briefing schedule. | 0.30 | hrs. | 52.50 |
| 02/28/2024 | TCM | L250/ A106: Communications with ███ | 0.20 | hrs. | 77.00 |

001391   Brighthouse Financial                          Invoice#  55991        Page   6

| Date | | Description | Hours | | Amount |
|------|------|------|------|------|------|
| 02/28/2024 | TCM | L190/ A108: Communications with F. Stevens and counsel for Spin concerning consent to Brighthouse's request for extension. | 0.20 | hrs. | 77.00 |
| 02/28/2024 | TCM | L250/ A103: Draft letter to court requesting leave to expand scope of briefing and extend deadlines. | 1.10 | hrs. | 423.50 |
| 02/29/2024 | FS | L190/ A108: Follow-up phone call to court re wire transfer of interpleader funds. | 0.20 | hrs. | 35.00 |
| 02/29/2024 | TCM | L190/ A104: Strategize concerning | 0.10 | hrs. | 38.50 |

**Total Fees:**   $29,347.00

**SUMMARY OF PROFESSIONAL SERVICES**

| | | HOURS | RATE | AMOUNT |
|------|------|------|------|------|
| Partner | d'Arcambal, Michelle J. | 11.20 | 430.00 | $4,816.00 |
| Partner | Creed, Aimee L. | 2.40 | 430.00 | $1,032.00 |
| Associate | Manela, Phillip M | 24.70 | 385.00 | $9,509.50 |
| Associate | Millioen, Tiffany C. | 35.20 | 385.00 | $13,552.00 |
| Paralegal | Bligh, Shannon I | 1.70 | 175.00 | $297.50 |
| Paralegal | Stewart, Fiona | 0.80 | 175.00 | $140.00 |
| | | 76.00 | | $29,347.00 |

**Billing Summary**

| | |
|------|------|
| Total professional services | $29,347.00 |
| Total of new charges for this invoice | $29,347.00 |
| Plus net balance forward | $17,302.00 |
| **Total balance now due** | **$46,649.00** |

**Brighthouse Financial**
**1391-059 Spin Capital**

| Client | Matter | Date | Atty | Time | Amt | Narrative |
|---|---|---|---|---|---|---|
| 1391 | 59 | 3/4/24 | TCM | 0.20 | 77.00 | L250/ A103: Strategize concerning ███████████████ |
| 1391 | 59 | 3/5/24 | TCM | 0.10 | 38.50 | L240/ A106: Communications with ████████████████ |
| 1391 | 59 | 3/6/24 | TCM | 1.20 | 462.00 | L240/ A103: Revise motion for interpleader and attorneys' fees ████████ |
| 1391 | 59 | 3/7/24 | TCM | 0.20 | 77.00 | L210/ A108: Communications with J. Giardino, counsel for Cap Factor, concerning Cap Factor's failure to appear. |
| 1391 | 59 | 3/7/24 | TCM | 2.00 | 770.00 | L120/ A102: Perform legal research on ████████████ |
| 1391 | 59 | 3/7/24 | TCM | 4.10 | 1,578.50 | L240/ A103: Continue revising motion for interpleader relief and attorneys' fees, ██ |
| 1391 | 59 | 3/7/24 | TCM | 0.20 | 77.00 | L190/ A108: Communications with opposing attorneys concerning Brighthouse's deposit of interpleader funds. |
| 1391 | 59 | 3/8/24 | TCM | 0.20 | 77.00 | L240/ A106: Communications with █████████ |
| 1391 | 59 | 3/8/24 | TCM | 4.60 | 1,771.00 | L240/ A103: Finalize motion for interpleader and attorneys' fees ██████ |
| 1391 | 59 | 3/11/24 | TCM | 2.60 | 1,001.00 | L240/ A103: Revise motion for interpleader and attorneys' fees ████████ |
| 1391 | 59 | 3/11/24 | TCM | 0.50 | 192.50 | L250/ A103: Revise documents in support of request for default judgment against defendant Cap Factor. |
| 1391 | 59 | 3/11/24 | TCM | 1.10 | 423.50 | L240/ A103: Draft ███████████████████ |
| 1391 | 59 | 3/12/24 | TCM | 3.50 | 1,347.50 | L240/ A103: Draft ███████████████████ |
| 1391 | 59 | 3/12/24 | TCM | 2.10 | 808.50 | L240/ A103: Continue drafting and revise memo of law in support of motion for interpleader and attorneys' fees. |
| 1391 | 59 | 3/12/24 | TCM | 0.40 | 154.00 | L250/ A103: Draft default judgment papers for Cap Factor. |
| 1391 | 59 | 3/12/24 | TCM | 0.20 | 77.00 | L240/ A106: Communications with ████████████ |
| 1391 | 59 | 3/13/24 | TCM | 2.10 | 808.50 | L240/ A103: Revise memo of law in support of motion █████ |
| 1391 | 59 | 3/13/24 | TCM | 0.50 | 192.50 | L240/ A107: Communications with ███████████ |
| 1391 | 59 | 3/13/24 | TCM | 0.30 | 115.50 | L190/ A104: Revise Cap Factor default judgment papers in preparation for filing. |
| 1391 | 59 | 3/13/24 | TCM | 3.10 | 1,193.50 | L240/ A103: Draft ███████████████ |
| 1391 | 59 | 3/14/24 | TCM | 2.40 | 924.00 | L240/ A104: Analyze 8 months of billing records █████████ |
| 1391 | 59 | 3/14/24 | TCM | 5.20 | 2,002.00 | L240/ A103: Continue drafting and revising memo of law in support of motion for interpleader relief. |
| 1391 | 59 | 3/14/24 | TCM | 2.70 | 1,039.50 | L120/ A104: Continue drafting and revising supporting ███████ |
| | | | | | 15,207.50 | |